**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 14-32822-PGH |
| | § | |
| US CAPITAL HOLDINGS, LLC | § | |
| | § | |
| | § | |
| Debtor | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Kenneth A. Welt, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,165,000.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $203,195.49 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $3,195,517.63 | | |

3)    Total gross receipts of $38,421,917.93[1] (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $35,023,204.81[2] (see **Exhibit 2),** yielded net receipts of $3,398,713.12 from the liquidation of the property of the estate, which was distributed as follows:

---

[1] This amount includes transfer from US Capital Fashion Mall LLC #14-32819 in the amount of $101,484.80.
[2] This amount includes transfers to Mapuche #14-32827 in the amount of $3,005.32 and to US Capital Fashion Mall LLC #14-32819 in the amount of $35,020,199.50.

UST Form 101-7-TDR (10/1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $27,733.59 | $69,840.40 | $1,000.00 | $1,000.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $3,428,419.21 | $3,195,517.63 | $3,195,517.63 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $42,949.21 | $454,408.21 | $48,635.39 | $47,059.80 |
| General Unsecured Claims (from **Exhibit 7**) | $35,115,042.73 | $57,436,439.38 | $155,135.69 | $155,135.69 |
| **Total Disbursements** | $35,185,725.53 | $61,389,107.20 | $3,400,288.71 | $3,398,713.12 |

4).  This case was originally filed under chapter 7 on 10/14/2014.  The case was pending for 66 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/13/2021                          By:    /s/ Kenneth A. Welt
                                                  Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Sale of Fashion Mall Property | 1110-000 | $37,700,000.00 |
| Bank of America Business Checking Account No. xxxx xxxx 4494 8181 W. Broward Blvd. Plantation, FL 33324 | 1129-000 | $33,905.99 |
| Kimley-Horn and Associates, Inc. Retainer Balance | 1129-000 | $3,239.87 |
| Potential Claim to 2012 Nissan NV 3500 or Proceeds Therefrom Against Mr. Chen | 1129-000 | $21,000.00 |
| Due from US Capital/Fashion Mall | 1141-000 | $57,000.00 |
| Ascendant Commercial Insurance, Inc. Refund on Worker's Comp Insurance | 1229-000 | $42.28 |
| Benefis Services By MoneyWise Solutions | 1229-000 | $2,774.28 |
| J. Sugarman Auction Corp. Vendor Remittance | 1229-000 | $25,750.00 |
| Premium Assignment Corp. Refund on insurance Policy Dates - 1/2/14 to 4/13/15 | 1229-000 | $26,536.38 |
| United Healthcare Policy RefundsRefund on 2014 policy #00429217 for $45.04Refund on 2014 policy #00429098 for $139.29 | 1229-000 | $184.33 |
| Genovese Joblove Battista Trust Acct | 1280-002 | $350,000.00 |
| New Wave Lenders 2014- LP | 1280-002 | $100,000.00 |
| US Capital Fashion Mall | 1290-002 | $101,484.80 |
| **TOTAL GROSS RECEIPTS** | | **$38,421,917.93** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Mapuche | Funds to Third Parties | 8500-002 | $3,005.32 |
| U.S. Capital Fashion Mall LLC | Funds to Third Parties | 8500-002 | $35,014,576.60 |
| US Capital Fashion Mall LLC | Funds to Third Parties | 8500-002 | $5,622.89 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$35,023,204.81** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17-1 | Premium Assignment Corporation | 4110-000 | $0.00 | $68,840.40 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Broward County Tax Collector | 4700-000 | $0.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| ADD, Inc. | 4110-000 | $22,267.59 | $0.00 | $0.00 | $0.00 |
| Doumar, Allsworth et al | 4110-000 | $5,466.00 | $0.00 | $0.00 | $0.00 |
| Florida Power & Light Company | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $27,733.59 | $69,840.40 | $1,000.00 | $1,000.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kenneth A. Welt, Trustee | 2100-000 | NA | $115,017.68 | $92,014.14 | $92,014.14 |
| International Sureties, Ltd. | 2300-000 | NA | $200.28 | $200.28 | $200.28 |
| Britenets, Inc. | 2410-000 | NA | $1,125.00 | $1,125.00 | $1,125.00 |
| City of Plantation Utilities Dept. | 2410-000 | NA | $169.76 | $169.76 | $169.76 |
| J.J. Kislak, Inc. | 2410-000 | NA | $2,460.43 | $2,460.43 | $2,460.43 |
| JIK Pine Island 1776, LLLP | 2410-000 | NA | $5,114.88 | $5,114.88 | $5,114.88 |
| Transatlantic Investment Management, Inc. | 2410-000 | NA | $25,628.75 | $25,628.75 | $25,628.75 |
| Transatlantic PI Property LLC | 2410-000 | NA | $83,661.70 | $83,661.70 | $83,661.70 |
| RAM Realty Acquisitions, LLC | 2500-000 | NA | $200,000.00 | $200,000.00 | $200,000.00 |
| Green Bank | 2600-000 | NA | $11,988.71 | $11,988.71 | $11,988.71 |
| ABC Glass, Inc. | 2690-000 | NA | $821.50 | $821.50 | $821.50 |
| All County Lock & Key | 2690-000 | NA | $1,313.53 | $1,313.53 | $1,313.53 |
| Bast Amron LLP | 2690-000 | NA | $21,495.27 | $21,495.27 | $21,495.27 |
| Britenets Solutions | 2690-000 | NA | $1,604.86 | $1,604.86 | $1,604.86 |
| Britenets, Inc. | 2690-000 | NA | $1,187.50 | $1,187.50 | $1,187.50 |
| Brown & Brown of Florida, Inc. | 2690-000 | NA | $20,169.96 | $20,169.96 | $20,169.96 |
| Brown & Riding Insurance Services | 2690-000 | NA | $237.94 | $237.94 | $237.94 |
| Cary Parrish | 2690-000 | NA | $3,500.00 | $3,500.00 | $3,500.00 |
| City of Plantation Utilities Dept. | 2690-000 | NA | $6,390.44 | $6,390.44 | $6,390.44 |
| Comcast | 2690-000 | NA | $1,697.98 | $1,697.98 | $1,697.98 |
| EJReynolds, Inc. | 2690-000 | NA | $800.00 | $800.00 | $800.00 |
| Fire Alarm Systems & | 2690-000 | NA | $148.40 | $148.40 | $148.40 |

| Security | | | | | |
|---|---|---|---|---|---|
| Florida Power & Light | 2690-000 | NA | $23,098.29 | $23,098.29 | $23,098.29 |
| George Coren | 2690-000 | NA | $1,847.04 | $1,847.04 | $1,847.04 |
| George Lima Moving, Inc. | 2690-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Jerome Marie G. Saintil | 2690-000 | NA | $539.91 | $539.91 | $539.91 |
| JUSTIN GREENBAUM | 2690-000 | NA | $1,120.00 | $1,120.00 | $1,120.00 |
| JUSTIN GREENBAUM, Inc. | 2690-000 | NA | $5,760.00 | $5,760.00 | $5,760.00 |
| Louis Granda | 2690-000 | NA | $11,950.00 | $11,950.00 | $11,950.00 |
| Miami Exterminators, Inc. | 2690-000 | NA | $1,182.15 | $1,182.15 | $1,182.15 |
| Miguel Murray | 2690-000 | NA | $450.00 | $450.00 | $450.00 |
| Mike Tang | 2690-000 | NA | $211.55 | $211.55 | $211.55 |
| National Construction Rentals, Inc. | 2690-000 | NA | $3,257.38 | $3,257.38 | $3,257.38 |
| New Wave Lenders | 2690-000 | NA | $508,881.65 | $508,881.65 | $508,881.65 |
| Oasis Outsourcing | 2690-000 | NA | $4,152.36 | $4,152.36 | $4,152.36 |
| Oasis Outsourcing Inflow | 2690-000 | NA | $81,740.12 | $81,740.12 | $81,740.12 |
| Panzarella Waste & Recycling | 2690-000 | NA | $300.00 | $300.00 | $300.00 |
| Plantation Police Dept. | 2690-000 | NA | $337.75 | $337.75 | $337.75 |
| Premium Assignment Corporation | 2690-000 | NA | $47,793.15 | $47,793.15 | $47,793.15 |
| Ricoh USA, Inc. | 2690-000 | NA | $13,768.96 | $13,768.96 | $13,768.96 |
| Ricoh, USA, Inc. | 2690-000 | NA | $4,835.71 | $4,835.71 | $4,835.71 |
| Security Tech, Inc. | 2690-000 | NA | $63.60 | $63.60 | $63.60 |
| Seven Languages Translating Services, Inc. | 2690-000 | NA | $2,360.00 | $2,360.00 | $2,360.00 |
| Sheraton Suites Plantation | 2690-000 | NA | $77.60 | $77.60 | $77.60 |
| Summers Fire Sprinklers, Inc. | 2690-000 | NA | $1,020.00 | $1,020.00 | $1,020.00 |
| Waste Management Inc. of Florida | 2690-000 | NA | $771.73 | $771.73 | $771.73 |
| Weihua Mao | 2690-000 | NA | $957.27 | $957.27 | $957.27 |
| Worldwide Protective, Inc. | 2690-000 | NA | $123,911.88 | $123,911.88 | $123,911.88 |
| Wright National Flood Insurance Company | 2690-000 | NA | $227.00 | $227.00 | $227.00 |
| Zhe Jiang | 2690-000 | NA | $2,862.45 | $2,862.45 | $2,862.45 |
| Broward County Tax | 2820-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Collector | | | | | |
| Property Taxes | 2820-000 | NA | $205,818.73 | $205,818.73 | $205,818.73 |
| Attorney for Trustee | 3210-000 | NA | $870,716.00 | $696,572.80 | $696,572.80 |
| Attorney for Trustee | 3220-000 | NA | $31,578.34 | $31,578.34 | $31,578.34 |
| Realtor for Trustee | 3510-000 | NA | $754,000.00 | $754,000.00 | $754,000.00 |
| Realtor for Trustee | 3520-000 | NA | $5,756.21 | $5,756.21 | $5,756.21 |
| Sheraton Suites Plantation, Auctioneer for Trustee | 3620-000 | NA | $1,699.60 | $1,699.60 | $1,699.60 |
| Sabadell United Bank, Appraiser for Trustee | 3711-000 | NA | $9,000.00 | $9,000.00 | $9,000.00 |
| Consultant for Trustee | 3731-000 | NA | $46,625.75 | $40,930.60 | $40,930.60 |
| ANALYLIC CONSULTING GROUP LLC, Financial Consultant for Trustee | 3731-420 | NA | $49,420.00 | $39,536.00 | $39,536.00 |
| Mesirow Financial Consulting, LLC, Financial Consultant for Trustee | 3731-420 | NA | $100,878.42 | $80,702.73 | $80,702.73 |
| Consultant for Trustee | 3732-000 | NA | $2,514.04 | $2,514.04 | $2,514.04 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $3,428,419.21 | $3,195,517.63 | $3,195,517.63 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | George J Coren | 5300-000 | $0.00 | $5,800.00 | $5,800.00 | $5,800.00 |
| 4 | Xiaoxiao Dong | 5300-000 | $0.00 | $3,834.80 | $3,834.80 | $3,834.80 |
| 7-3P | Hong Huang | 5800-000 | $0.00 | $2,641.94 | $0.00 | $0.00 |
| 9 | Grace Kuo | 5300-000 | $0.00 | $12,475.00 | $12,475.00 | $12,475.00 |
| 11 | Qianfei Grace He | 5300-000 | $0.00 | $308,181.01 | $12,475.00 | $12,475.00 |
| 14 | Wei Chen | 5800-000 | $0.00 | $14,583.33 | $0.00 | $0.00 |
| 15b | Zhe Ziang | 5300-000 | $0.00 | $105,316.54 | $12,475.00 | $12,475.00 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Medicare (Employee) | | | | | |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Qianfei He | 5300-000 | $6,416.13 | $0.00 | $0.00 | $0.00 |
| Chengong Li | 5800-000 | $1,383.87 | $0.00 | $0.00 | $0.00 |
| Coren George | 5800-000 | $4,668.82 | $0.00 | $0.00 | $0.00 |
| FL DEPT OF REVENUE State Unemployment (Employer) | 5800-000 | $0.00 | $521.45 | $521.45 | $0.00 |
| Grace Kuo | 5800-000 | $2,921.50 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $99.80 | $99.80 | $0.00 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $180.89 | $180.89 | $0.00 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $773.45 | $773.45 | $0.00 |
| Jaime Garcia | 5800-000 | $734.85 | $0.00 | $0.00 | $0.00 |
| Jennifer Moran | 5800-000 | $2,921.51 | $0.00 | $0.00 | $0.00 |
| Joel Jarrett | 5800-000 | $641.65 | $0.00 | $0.00 | $0.00 |
| Lan Zhang | 5800-000 | $1,383.87 | $0.00 | $0.00 | $0.00 |
| Marie Saintil Jerome | 5800-000 | $1,453.76 | $0.00 | $0.00 | $0.00 |
| Mike Tang | 5800-000 | $2,502.15 | $0.00 | $0.00 | $0.00 |
| Peng Xu | 5800-000 | $1,383.87 | $0.00 | $0.00 | $0.00 |
| Ricardo Abanto | 5800-000 | $1,698.39 | $0.00 | $0.00 | $0.00 |
| Ricardo Dias | 5800-000 | $886.86 | $0.00 | $0.00 | $0.00 |
| Saintil Max | 5800-000 | $764.26 | $0.00 | $0.00 | $0.00 |
| Silvatte Simeon | 5800-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| Steven Kelton | 5800-000 | $5,193.01 | $0.00 | $0.00 | $0.00 |
| Weihua Mao | 5800-000 | $2,572.04 | $0.00 | $0.00 | $0.00 |
| Xiaoxiao Dong | 5800-000 | $1,754.02 | $0.00 | $0.00 | $0.00 |
| Yue Yu | 5800-000 | $666.71 | $0.00 | $0.00 | $0.00 |
| Zhe Jiang | 5800-000 | $2,641.94 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $42,949.21 | $454,408.21 | $48,635.39 | $47,059.80 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | D C - Creditor deleted in #14-23819 | 7100-000 | $0.00 | $43,000.00 | $0.00 | $0.00 |
| 3 | Sunshine Hoist &#038; Steel Erectors, Inc. | 7100-000 | $21,560.00 | $21,560.00 | $21,560.00 | $21,560.00 |
| 5 | Oasis Outsourcing, Inc. | 7100-000 | $15,379.60 | $15,379.60 | $15,379.60 | $15,379.60 |
| 6 | Zurich American Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7-3a | Hong Huang | 7100-000 | $200,000.00 | $253,105.13 | $0.00 | $0.00 |
| 8 | American Express Bank FSB | 7100-000 | $0.00 | $919.57 | $0.00 | $0.00 |
| 9a | Grace Kuo | 7100-000 | $0.00 | $24,413.00 | $24,413.00 | $24,413.00 |
| 10 | DeSouza Law, PA | 7100-000 | $0.00 | $1,830.00 | $1,830.00 | $1,830.00 |
| 11a | Qianfei Grace He | 7100-000 | $0.00 | $48,206.01 | $48,206.01 | $48,206.01 |
| 12 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | Florida Power & Light Company | 7100-000 | $5,569.29 | $346.96 | $346.96 | $346.96 |
| 14-2 | Wei Chen | 7100-000 | $101,239.54 | $228,311.50 | $0.00 | $0.00 |
| 15a | Zhe Jiang | 7100-000 | $0.00 | $105,316.54 | $8,174.19 | $8,174.19 |
| 16 | Mapuche LLC | 7100-000 | $34,588,332.50 | $34,588,332.50 | $0.00 | $0.00 |
| 17a | Premium Assignment Corporation | 7100-000 | $0.00 | $34,850.45 | $0.00 | $0.00 |
| 18 | David Cheung | 7100-000 | $20,000.00 | $38,000.00 | $28,562.50 | $28,562.50 |
| 19 | City of Plantation, Florida | 7100-000 | $0.00 | $1,042.11 | $0.00 | $0.00 |
| 20 | Worldwide Protective Inc. | 7200-000 | $5,546.83 | $4,965.04 | $4,965.04 | $4,965.04 |
| 21 | Tangshan Ganglu Iron & Steel Company, Ltd. | 7100-000 | $0.00 | $15,000,000.00 | $0.00 | $0.00 |
| 22 | China 22MCC Group Corporation Limited | 7100-000 | $0.00 | $7,025,162.58 | $0.00 | $0.00 |
| 23 | Ricardo Abanto | 7200-000 | $0.00 | $1,698.39 | $1,698.39 | $1,698.39 |
|  | 321 North | 7100-000 | $12,494.56 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Construction Management | | | | | |
| 8181 Associates, J.V. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADD, Inc. | 7100-000 | $22,267.59 | $0.00 | $0.00 | $0.00 |
| Aetna Life Insurance Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ally Automotive Financing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| American Express Credit Cards | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Avaya Financial Services | 7100-000 | $418.57 | $0.00 | $0.00 | $0.00 |
| Berger Singerman, LLP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Biller Reinhart Structural Group | 7100-000 | $4,313.32 | $0.00 | $0.00 | $0.00 |
| Canpartners Realty Holdings Co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capital Credit, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CL | 7100-000 | $3,715.33 | $0.00 | $0.00 | $0.00 |
| CL Peng Construction Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Culligan | 7100-000 | $54.70 | $0.00 | $0.00 | $0.00 |
| Doumar Allsworth, et al. | 7100-000 | $5,466.00 | $0.00 | $0.00 | $0.00 |
| GK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GrayRobinson PA | 7100-000 | $4,999.43 | $0.00 | $0.00 | $0.00 |
| Haidong Chi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Haifeng Chi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HH | 7100-000 | $2,641.94 | $0.00 | $0.00 | $0.00 |
| Home Depot Credit Services | 7100-000 | $1,102.06 | $0.00 | $0.00 | $0.00 |
| Homeier & Law, P.C. | 7100-000 | $5,882.50 | $0.00 | $0.00 | $0.00 |
| ID & Design International, Inc. | 7100-000 | $17,640.00 | $0.00 | $0.00 | $0.00 |
| J&J Products Unlimited, Inc. | 7100-000 | $484.79 | $0.00 | $0.00 | $0.00 |
| JG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JJ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JM | 7100-000 | $152.71 | $0.00 | $0.00 | $0.00 |
| Konica Minolta | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LNT Trucking, Inc. | 7100-000 | $15,325.00 | $0.00 | $0.00 | $0.00 |
| LZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| McNamara/Salvia, Inc. | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Mercedes Benz Financial Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miami Exterminators, Inc. | 7100-000 | $196.10 | $0.00 | $0.00 | $0.00 |
| Milner Document Products | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MIX2 Elevator Service & Repair | 7100-000 | $300.00 | $0.00 | $0.00 | $0.00 |
| MSJ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Neighborhood Health | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ngam Ki | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Oasis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ombu Securities Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Panzarella Waste & Recycling | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pavement Striping Corp. | 7100-000 | $8,105.03 | $0.00 | $0.00 | $0.00 |
| Philip Xiaopeng Guo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prestige Property Management | 7100-000 | $5,242.72 | $0.00 | $0.00 | $0.00 |
| PX | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| QFH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Satz Michelson Architects, Inc. | 7100-000 | $2,800.00 | $0.00 | $0.00 | $0.00 |
| Shenandoah Construction | 7100-000 | $1,870.00 | $0.00 | $0.00 | $0.00 |
| SK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Spencer Campbell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Staples Advantage | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Steven Feller P.E. | 7100-000 | $4,050.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc. | | | | | |
| | Tewes Design Group | 7100-000 | $21,558.05 | $0.00 | $0.00 | $0.00 |
| | TLC Engineering for Architect | 7100-000 | $13,680.00 | $0.00 | $0.00 | $0.00 |
| | United HealthCare Insurance Co | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | US Alliance Management Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | VTX Telecom | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WHM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Xue Han | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | XXD | 7100-000 | $154.57 | $0.00 | $0.00 | $0.00 |
| | YY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $35,115,042.73 | $57,436,439.38 | $155,135.69 | $155,135.69 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:  1          Exhibit 8

| | | |
|---|---|---|
| Case No.: | 14-32822-PGH | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| For the Period Ending: | 8/13/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date Filed (f) or Converted (c): | 10/14/2014 (f) |
| §341(a) Meeting Date: | 11/19/2014 |
| Claims Bar Date: | 02/17/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Bank of America Business Checking Account No. xxxx xxxx 4494 8181 W. Broward Blvd. Plantation, FL 33324 | $33,749.49 | $33,749.49 | | $33,905.99 | FA |
| 2 | Florida Power & Light Co. | $0.00 | $0.00 | | $0.00 | FA |
| 3 | Computer Equipment See Attached Exhibit USC Equipment List 375 N University Drive Plantation, FL 33324 | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Furniture and Fixtures See Attached Exhibit Furniture List 375 N University Dr Plantation, FL 33324 | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Investment in 321 North Construction Management, LLC 51% Ownership | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Investment in US Capital/Fashion Mall 100% Ownership | $0.00 | $0.00 | | $0.00 | FA |
| 7 | Due from US Capital/Fashion Mall | $26,064,632.99 | $26,064,632.99 | | $57,000.00 | FA |
| 8 | Claim Related to Sheraton Revenue Agreement | $1,010,000.00 | $1,010,000.00 | | $0.00 | FA |
| 9 | Miscellaneous Building Rights and Intangibles Related to Fashion Mall Property | $0.00 | $0.00 | | $0.00 | FA |
| 10 | Golf Cart 321 N University Dr Plantation, FL 33324 | Unknown | $0.00 | | $0.00 | FA |
| 11 | Potential Claim to 2012 Nissan NV 3500 or Proceeds Therefrom Against Mr. Chen | $0.00 | $1.00 | | $21,000.00 | FA |
| 12 | See Attached Exhibit USC (Uniform & Stationary) See Attached Exhibit USC Equipment Leased | $0.00 | $1.00 | | $0.00 | FA |
| 13 | Forest City Real Estate Service Retail Leasing Monthly Retainer | $130,000.00 | $130,000.00 | | $0.00 | FA |
| 14 | ADD, Inc. Retainer for Site Plan Arch Design | $25,000.00 | $2,732.41 | | $0.00 | FA |
| 15 | Kimley-Horn and Associates, Inc. Retainer Balance | $3,239.87 | $3,239.87 | | $3,239.87 | FA |
| 16 | Doumar, Allsworth et al Retainer | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| | |
|---|---|
| **Case No.:** | 14-32822-PGH |
| **Case Name:** | US CAPITAL HOLDINGS, LLC |
| **For the Period Ending:** | 8/13/2021 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Date Filed (f) or Converted (c):** | 10/14/2014 (f) |
| **§341(a) Meeting Date:** | 11/19/2014 |
| **Claims Bar Date:** | 02/17/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 17 | Benefis Services By MoneyWise Solutions **(u)** | $0.00 | $2,774.28 | | $2,774.28 | FA |
| 18 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Possible A/R received | | | | | |
| 19 | J. Sugarman Auction Corp. Vendor Remittance **(u)** | $0.00 | $25,750.00 | | $25,750.00 | FA |
| 20 | Ascendant Commercial Insurance, Inc.  Refund on Worker's Comp Insurance | $0.00 | $42.28 | | $42.28 | FA |
| 21 | Refund on Boiler & Machinery Policy #4025674682 **(u)** | $0.00 | $1,108.32 | | $0.00 | FA |
| 22 | Premium Assignment Corp. Refund on insurance Policy Dates - 1/2/14 to 4/13/15 **(u)** | $0.00 | $26,536.38 | | $26,536.38 | FA |
| 23 | United Healthcare Policy Refunds Refund on 2014 policy #00429217 for $45.04 Refund on 2014 policy #00429098 for $139.29 **(u)** | $0.00 | $184.33 | | $184.33 | FA |
| 24 | Sale of Fashion Mall Property **(u)** | $799,300.00 | $799,300.00 | | $37,700,000.00 | FA |
| **Asset Notes:** | This deposit was made in error to this estate.  Funds were transferred to US Capital Fashion Mall #14-32819. | | | | | |

| | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $28,065,922.35 | $28,100,052.35 | $37,870,433.13 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 12/31/2018 | Motion to Destroy Certain of the Debtor's Book, Records and Computer Services, in addition to Motion for Payment of Associated Charges filed in jointly administered case #18-32819 US Capital Fashion Mall, LLC; hearing scheduled for 2/2/19; Professional fee applications and tax returns due; TFR to follow. |
| 12/31/2017 | Assets #11, #12, and #16 with a value of $1.00 is listed as the original schedules indicated an unknown value. |
| 12/31/2016 | Case in progress and being jointly administered with US Capital/Fashion Mall #14-32819 and US Capital Holdings, LLC #14-32822 |
| 12/31/2016 | Case in progress and being jointly administered with US Capital/Fashion Mall #14-32819 and US Capital Holdings, LLC #14-32822. (LB) |
| 12/31/2015 | Case in progress and being jointly administered with US Capital/Fashion Mall #14-32819 and US Capital Holdings, LLC #14-32822. (LB) |
| 02/01/2015 | Case in progress and being jointly administered with US Capital/Fashion Mall #14-32819 and Mapuche, LLC #14-32827. (LB) |

| | | | | |
|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 06/30/2016 | **Current Projected Date Of Final Report (TFR):** | 12/31/2019 | /s/ KENNETH A. WELT |
| | | | | KENNETH A. WELT |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-32822-PGH | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | US CAPITAL HOLDINGS, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***4807 | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - 4494 |
| For Period Beginning: | 10/14/2014 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 8/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/22/2014 | (7) | 321 North Construction Mgmt LLC | Funds turned over by Debtor. | 1141-000 | $57,000.00 | | $57,000.00 |
| 10/22/2014 | (1) | Bank of Amercia | Funds received from account ending in #4494 | 1129-000 | $33,905.99 | | $90,905.99 |
| 10/27/2014 | (17) | Benefis Services By MoneyWise Solutions | Other receipts | 1229-000 | $2,774.28 | | $93,680.27 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $63.73 | $93,616.54 |
| 11/05/2014 | | Oasis Outsourcing Inflow | US Trustee's office approved the wire transfers out for payroll in emailed dated 11/4/14 | 2690-000 | | $56,345.48 | $37,271.06 |
| 11/12/2014 | (15) | Kimley-Horn & Assoc., Inc. | Retainer Balance | 1129-000 | $3,239.87 | | $40,510.93 |
| 11/12/2014 | 11001 | Sabadell United Bank | Appraisal ECF #92 dated 11/20/14 Order | 3711-000 | | $9,395.00 | $31,115.93 |
| 11/17/2014 | 11002 | All County Lock & Key | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #26031 / Inv# 26052 | 2690-000 | | $1,113.53 | $30,002.40 |
| 11/17/2014 | 11003 | Comcast | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #8495 75 392 1629241 | 2690-000 | | $56.27 | $29,946.13 |
| 11/17/2014 | 11004 | Comcast | Per Interim Operating Order D.E. #49 dated 11/12/14. Acct #8495 75 392 1626874 | 2690-000 | | $349.82 | $29,596.31 |
| 11/17/2014 | 11005 | Worldwide Protective, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #25056 / #25057 / #25058 /#25059 | 2690-000 | | $16,646.24 | $12,950.07 |
| 11/17/2014 | 11006 | Miami Exterminators, Inc. | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #9901 | 2690-000 | | $197.95 | $12,752.12 |
| 11/19/2014 | 11007 | Jerome Marie G. Saintil | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll owed. | 2690-000 | | $539.91 | $12,212.21 |
| 11/19/2014 | 11008 | Weihua Mao | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll owed. | 2690-000 | | $957.27 | $11,254.94 |
| 11/19/2014 | 11009 | Mike Tang | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll owed. | 2690-000 | | $211.55 | $11,043.39 |
| 11/19/2014 | 11010 | George Coren | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll owed. | 2690-000 | | $1,847.04 | $9,196.35 |
| 11/19/2014 | 11011 | Zhe Jiang | Per Interim Operating Order D.E. #49 dated 11/12/14. Payroll owed. | 2690-000 | | $2,862.45 | $6,333.90 |
| 11/21/2014 | (19) | J. Sugarman Auction Corp. | Vendor Remittance demanded by Trustee | 1229-000 | $25,750.00 | | $32,083.90 |

| | | | **SUBTOTALS** | | $122,670.14 | $90,586.24 | |

Page No: 2          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-32822-PGH | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2014 | |
| For Period Ending: | 8/13/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2014 | 11012 | Wright National Flood Insurance Company | Per Second Operating Order ECF #122 dated 12/8/14, Pol #09 1151189028  US Capital Fashion Mall | 2690-000 | | $598.00 | $31,485.90 |
| 11/21/2014 | 11013 | Britenets Solutions | Per Interim Operating Order D.E. #49 dated 11/12/14. Inv #8310 | 2690-000 | | $1,604.86 | $29,881.04 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $52.35 | $29,828.69 |
| 12/02/2014 | 11014 | JUSTIN GREENBAUM, Inc. | Per Second Operating Order ECF #122 dated 12/8/14. For period 10/17/14 to 10/30/2014 - 41.5 hours | 2690-000 | | $1,660.00 | $28,168.69 |
| 12/02/2014 | 11015 | Florida Power & Light | Per Second Operating Order ECF #122 dated 12/8/14. Acct #16837-25558 | 2690-000 | | $1,244.73 | $26,923.96 |
| 12/02/2014 | 11016 | Florida Power & Light | Per Second Operating Order ECF #122 dated 12/8/14. Acct #75346-37546 | 2690-000 | | $36.39 | $26,887.57 |
| 12/02/2014 | 11017 | Florida Power & Light | Per Second Operating Order ECF #122 dated 12/8/14. Acct #16837-25558 | 2690-000 | | $3,501.78 | $23,385.79 |
| 12/03/2014 | | Oasis Outsourcing Inflow | Per Second Operating Order ECF #122 dated 12/8/14. Payroll wire approved by UST Office. | 2690-000 | | $15,476.15 | $7,909.64 |
| 12/08/2014 | (11) | Markowitz, Ringel Trusty & Hartog | Return of preference payment as per ECF #117 dated 12/5/14 Order docketed in main case #14-32819. | 1129-000 | $10,500.00 | | $18,409.64 |
| 12/15/2014 | | New Wave Lenders 2014- LP | Per Order #141 dated 12/12/14.  Post Petition Financing | 1280-002 | $100,000.00 | | $118,409.64 |
| 12/15/2014 | 11018 | Fire Alarm Systems & Security | Per Second Operating Order ECF #122 dated 12/8/14. Inv #R 41088 | 2690-000 | | $37.10 | $118,372.54 |
| 12/15/2014 | 11019 | City of Plantation Utilities Dept. | Per Second Operating Order ECF #122 dated 12/8/14. Acct  # 96235-01 | 2690-000 | | $54.28 | $118,318.26 |
| 12/15/2014 | 11020 | Premium Assignment Corporation | Per Second Operating Order ECF #122 dated 12/8/14. Loan #507554 | 2690-000 | | $18,219.34 | $100,098.92 |
| 12/15/2014 | 11021 | Premium Assignment Corporation | Per Second Operating Order ECF #122 dated 12/8/14. Loan #605964 | 2690-000 | | $9,035.30 | $91,063.62 |
| 12/15/2014 | 11022 | Louis Granda | Per Second Operating Order ECF #122 dated 12/8/14. Inv #1350  Lawn Maintenance | 2690-000 | | $1,850.00 | $89,213.62 |
| 12/15/2014 | 11023 | Panzarella Waste & Recycling | Per Second Operating Order ECF #122 dated 12/8/14. Inv #58668 Waste Management | 2690-000 | | $300.00 | $88,913.62 |
| | | | **SUBTOTALS** | | $110,500.00 | $53,670.28 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-32822-PGH | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2014 | |
| For Period Ending: | 8/13/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/15/2014 | 11024 | Worldwide Protective, Inc. | Per Second Operating Order ECF #122 dated 12/8/14. Inv #25060; #25061; #25062 | 2690-000 | | $12,942.60 | $75,971.02 |
| 12/19/2014 | (20) | Ascendant Commercial Insurance, Inc. | Refund on worker's comp insurance | 1229-000 | $42.28 | | $76,013.30 |
| 12/30/2014 | 11025 | Brown & Brown of Florida, Inc. | Per Second Operating Order ECF #122 dated 12/8/14. | 2690-000 | | $46,925.44 | $29,087.86 |
| 12/30/2014 | 11026 | Broward County Tax Collector | Per Second Operating Order ECF #122 dated 12/8/14. | 4700-000 | | $1,000.00 | $28,087.86 |
| 12/30/2014 | 11027 | Worldwide Protective, Inc. | Per Second Operating Order ECF #122 dated 12/8/14. Inv #25062 (shortfall from last ck) ; #25063; #25064 | 2690-000 | | $8,933.68 | $19,154.18 |
| 12/30/2014 | 11028 | Comcast | Per Second Operating Order ECF #122 dated 12/8/14. Acct #8495 75 392 1626874 | 2690-000 | | $359.55 | $18,794.63 |
| 12/30/2014 | 11029 | Miami Exterminators, Inc. | Per Second Operating Order ECF #122 dated 12/8/14. Inv #9944; Inv #9978. | 2690-000 | | $392.20 | $18,402.43 |
| 12/30/2014 | 11030 | Premium Assignment Corporation | Per Second Operating Order ECF #122 dated 12/8/14. Loan #605964 | 2690-000 | | $8,605.05 | $9,797.38 |
| 12/30/2014 | 11031 | Florida Power & Light | Per Second Operating Order ECF #122 dated 12/8/14. Acct #16837-25558 Sec Deposit-$5,408.00; Reg Invoice $2,858.11 | 2690-000 | | $8,266.11 | $1,531.27 |
| 12/30/2014 | 11032 | Florida Power & Light | Per Second Operating Order ECF #122 dated 12/8/14. Acct #29997-74454, usage while is bldg. | 2690-000 | | $408.94 | $1,122.33 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $88.60 | $1,033.73 |
| 01/07/2015 | (11) | Genovese Joblove Battista Trust Account | Return of preference payment as per ECF #117 dated 12/5/14 Order docketed in main case #14-32819. | 1129-000 | $10,500.00 | | $11,533.73 |
| 01/14/2015 | 11033 | Florida Power & Light | Per Second Operating Order ECF #122 dated 12/8/14. Acct #29997-74454 | 2690-000 | | $155.46 | $11,378.27 |
| 01/14/2015 | 11034 | Comcast | Per Second Operating Order ECF #122 dated 12/8/14. Acct #8495753921626874 | 2690-000 | | $359.55 | $11,018.72 |
| 01/14/2015 | 11035 | Plantation Police Dept. | Per Second Operating Order ECF #122 dated 12/8/14. | 2690-000 | | $10.00 | $11,008.72 |
| 01/14/2015 | 11036 | Miguel Murray | Per Second Operating Order ECF #122 dated 12/8/14. Board up windows and doors with plywood. | 2690-000 | | $450.00 | $10,558.72 |
| 01/15/2015 | | Genovese Joblove Battista Trust Acct | Per Order #141 dated 12/12/14.  Post Petition Financing | 1280-002 | $350,000.00 | | $360,558.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **SUBTOTALS** | | $360,542.28 | $88,897.18 | |

Page No: 4         Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-32822-PGH | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2014 | |
| For Period Ending: | 8/13/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2015 | 11037 | International Sureties, Ltd. | Chapter 7 Blanket Bond #016027932 for period 1/1/2015 to 1/1/2016 | 2300-000 | | $26.94 | $360,531.78 |
| 01/20/2015 | 11038 | Worldwide Protective, Inc. | Per Second Operating Order ECF #122 dated 12/8/14. Inv #25065; #25066; #25067 | 2690-000 | | $13,553.16 | $346,978.62 |
| 01/20/2015 | 11039 | Louis Granda | Per Second Operating Order ECF #122 dated 12/8/14. Inv #1368, Inv #380 | 2690-000 | | $4,050.00 | $342,928.62 |
| 01/20/2015 | 11040 | Comcast | Per Second Operating Order ECF #122 dated 12/8/14. Acct #8495 75 392 1629241; Mall Acct. | 2690-000 | | $133.22 | $342,795.40 |
| 01/20/2015 | 11041 | Fire Alarm Systems & Security | Per Second Operating Order ECF #122 dated 12/8/14. Inv #R41419; R41739; #R42030 | 2690-000 | | $111.30 | $342,684.10 |
| 01/20/2015 | 11042 | Worldwide Protective, Inc. | Per Second Operating Order ECF #122 dated 12/8/14. Inv #25068; Inv #25069 | 2690-000 | | $8,628.40 | $334,055.70 |
| 01/28/2015 | 11043 | JUSTIN GREENBAUM | Per Second Operating Order ECF #122 dated 12/8/14. Inv #1002 | 2690-000 | | $1,120.00 | $332,935.70 |
| 01/28/2015 | 11044 | Cary Parrish | Per Second Operating Order ECF #122 dated 12/8/14. | 2690-000 | | $1,725.00 | $331,210.70 |
| 01/28/2015 | 11045 | Florida Power & Light | Per Second Operating Order ECF #122 dated 12/8/14. Acct #16837-25558 | 2690-000 | | $3,068.46 | $328,142.24 |
| 01/28/2015 | 11046 | Premium Assignment Corporation | Per Second Operating Order ECF #122 dated 12/8/14. Loan #605964 | 2690-000 | | $8,605.05 | $319,537.19 |
| 01/28/2015 | 11047 | Worldwide Protective, Inc. | Per Second Operating Order ECF #122 dated 12/8/14. Inv #25070 | 2690-000 | | $4,314.20 | $315,222.99 |
| 01/28/2015 | 11048 | Florida Power & Light | Per Second Operating Order ECF #122 dated 12/8/14. Acct #29997-74454 | 2690-000 | | $181.56 | $315,041.43 |
| 01/28/2015 | 11049 | Florida Power & Light | Per Second Operating Order ECF #122 dated 12/8/14. Acct #49157-44454 | 2690-000 | | $436.91 | $314,604.52 |
| 01/28/2015 | 11050 | Miami Exterminators, Inc. | Per Second Operating Order ECF #122 dated 12/8/14. Inv #10024 | 2690-000 | | $196.10 | $314,408.42 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $336.17 | $314,072.25 |
| 02/04/2015 | | Oasis Outsourcing Inflow | Per Third Interim Operating Order ECF #221 dated 2/5/15. Payroll wire approved by UST Office. | 2690-000 | | $4,229.48 | $309,842.77 |
| | | | **SUBTOTALS** | | $0.00 | $50,715.95 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-32822-PGH | |
| **Case Name:** | US CAPITAL HOLDINGS, LLC | |
| **Primary Taxpayer ID #:** | **-***4807 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/14/2014 | |
| **For Period Ending:** | 8/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Veritex Community Bank |
| **Checking Acct #:** | ******2201 |
| **Account Title:** | Checking - 4494 |
| **Blanket bond (per case limit):** | $62,655,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/04/2015 | 11051 | US CAPITAL HOLDINGS, LLC | Per Third Interim Operating Order ECF #221 dated 2/2/15.  Inv #4080649. | 2690-003 | | $3,257.38 | $306,585.39 |
| 02/04/2015 | 11051 | VOID: US CAPITAL HOLDINGS, LLC | | 2690-003 | | ($3,257.38) | $309,842.77 |
| 02/04/2015 | 11052 | Worldwide Protective, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #25071 | 2690-000 | | $4,314.20 | $305,528.57 |
| 02/04/2015 | 11053 | City of Plantation Utilities Dept. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #66206-06 | 2690-000 | | $2,317.43 | $303,211.14 |
| 02/04/2015 | 11054 | City of Plantation Utilities Dept. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #96235-01 | 2690-000 | | $54.28 | $303,156.86 |
| 02/04/2015 | 11055 | National Construction Rentals, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #4080649 | 2690-000 | | $3,257.38 | $299,899.48 |
| 02/17/2015 | 11056 | All County Lock & Key | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #26956 | 2690-000 | | $200.00 | $299,699.48 |
| 02/17/2015 | 11057 | Louis Granda | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #1393 | 2690-000 | | $1,850.00 | $297,849.48 |
| 02/17/2015 | 11058 | Britenets, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #8404 | 2690-000 | | $187.50 | $297,661.98 |
| 02/17/2015 | 11059 | Comcast | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #8495753921629241 | 2690-000 | | $67.39 | $297,594.59 |
| 02/17/2015 | 11060 | Comcast | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #8495753921626874 | 2690-000 | | $372.18 | $297,222.41 |
| 02/17/2015 | 11061 | Worldwide Protective, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #25072 | 2690-000 | | $4,314.20 | $292,908.21 |
| 02/24/2015 | 11062 | Sheraton Suites Plantation | Per Order dated 2/19/15.  Doc #252.  Auction Costs | 3620-000 | | $1,699.60 | $291,208.61 |
| 02/24/2015 | 11063 | Plantation Police Dept. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Security during Auction | 2690-000 | | $207.00 | $291,001.61 |
| 02/24/2015 | 11064 | Florida Power & Light | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #29997-74454 | 2690-000 | | $128.25 | $290,873.36 |
| 02/24/2015 | 11065 | Florida Power & Light | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #49157-44454 | 2690-000 | | $151.07 | $290,722.29 |
| | | | **SUBTOTALS** | | $0.00 | $19,120.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 14-32822-PGH | | | **Trustee Name:** | Kenneth A. Welt | |
| **Case Name:** | US CAPITAL HOLDINGS, LLC | | | **Bank Name:** | Veritex Community Bank | |
| **Primary Taxpayer ID #:** | **-***4807 | | | **Checking Acct #:** | ******2201 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Checking - 4494 | |
| **For Period Beginning:** | 10/14/2014 | | | **Blanket bond (per case limit):** | $62,655,000.00 | |
| **For Period Ending:** | 8/13/2021 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/24/2015 | 11066 | Worldwide Protective, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #25073 | 2690-000 | | $4,314.20 | $286,408.09 |
| 02/24/2015 | 11067 | Premium Assignment Corporation | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Loan #605964 | 2690-000 | | $8,605.05 | $277,803.04 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $441.36 | $277,361.68 |
| 03/04/2015 | | Oasis Outsourcing Inflow | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #3751861320  Payroll | 2690-000 | | $4,153.40 | $273,208.28 |
| 03/04/2015 | 11068 | City of Plantation Utilities Dept. | Per Third Interim Operating Order ECF #221 dated 2/5/15.   Acct #66206-06 | 2690-000 | | $2,489.94 | $270,718.34 |
| 03/04/2015 | 11069 | City of Plantation Utilities Dept. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #96235-01 | 2690-000 | | $27.14 | $270,691.20 |
| 03/04/2015 | 11070 | City of Plantation Utilities Dept. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #60105-05 | 2690-000 | | $245.93 | $270,445.27 |
| 03/04/2015 | 11071 | Worldwide Protective, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #25074 and #25075 | 2690-000 | | $8,628.40 | $261,816.87 |
| 03/04/2015 | 11072 | Waste Management Inc. of Florida | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #237-0279441-2237-6 | 2690-000 | | $217.33 | $261,599.54 |
| 03/04/2015 | 11073 | Florida Power & Light | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #16837-25558 | 2690-000 | | $2,656.60 | $258,942.94 |
| 03/04/2015 | 11074 | Florida Power & Light | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Acct #75346-37546 | 2690-000 | | $1.57 | $258,941.37 |
| 03/04/2015 | 11075 | Security Tech, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Alarm Monitoring | 2690-000 | | $63.60 | $258,877.77 |
| 03/04/2015 | 11076 | George Lima Moving, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Records Relocation | 2690-000 | | $1,200.00 | $257,677.77 |
| 03/04/2015 | 11077 | Brown & Riding Insurance Services | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Policy #0100025815-0 | 2690-000 | | $237.94 | $257,439.83 |
| 03/05/2015 | 11078 | ABC Glass, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Invoice #41140 | 2690-000 | | $821.50 | $256,618.33 |
| 03/10/2015 | | Sabadell United Bank | Refund on check #11001 | 3711-000 | | ($395.00) | $257,013.33 |
| | | | **SUBTOTALS** | | $0.00 | $33,708.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-32822-PGH | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | US CAPITAL HOLDINGS, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***4807 | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - 4494 |
| For Period Beginning: | 10/14/2014 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 8/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2015 | 11079 | Plantation Police Dept. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Additional Security during Auction. | 2690-000 | | $120.75 | $256,892.58 |
| 03/10/2015 | 11080 | Louis Granda | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #1408 | 2690-000 | | $2,200.00 | $254,692.58 |
| 03/10/2015 | 11081 | Worldwide Protective, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #25076 | 2690-000 | | $4,314.20 | $250,378.38 |
| 03/10/2015 | 11082 | Miami Exterminators, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #10096 | 2690-000 | | $197.95 | $250,180.43 |
| 03/11/2015 | 11083 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order. Security Deposit for storage unit rental for books and records. | 2410-000 | | $1,937.50 | $248,242.93 |
| 03/11/2015 | 11084 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order. March 2015 Rent. | 2410-000 | | $2,053.75 | $246,189.18 |
| 03/15/2015 | 11085 | Britenets, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Relocation of Servers and Workstations. Coordination of rental of storage/office facility for computers and records Inv #8413 and Inv #8414 | 2410-000 | | $1,125.00 | $245,064.18 |
| 03/17/2015 | 11086 | Worldwide Protective, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #25077 | 2690-000 | | $6,756.44 | $238,307.74 |
| 03/24/2015 | 11087 | Worldwide Protective, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #25078 Includes credit of $814.08 for prior week overpayment of 3rd guard. | 2690-000 | | $5,637.08 | $232,670.66 |
| 03/24/2015 | 11088 | Sheraton Suites Plantation | Per Third Interim Operating Order ECF #221 dated 2/5/15. Additional Beverages | 2690-000 | | $77.60 | $232,593.06 |
| 03/24/2015 | 11089 | Florida Power & Light | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #29997-74454 Prorated for 12 days. | 2690-000 | | $46.49 | $232,546.57 |
| 03/24/2015 | 11090 | Florida Power & Light | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #49157-44454 Prorated for 12 days. | 2690-000 | | $80.53 | $232,466.04 |
| 03/24/2015 | 11091 | Florida Power & Light | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #75346-37546 | 2690-000 | | $9.49 | $232,456.55 |
| 03/24/2015 | 11092 | Florida Power & Light | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #16837-25558 | 2690-000 | | $2,727.71 | $229,728.84 |

| | | | | **SUBTOTALS** | $0.00 | $27,284.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-32822-PGH | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2014 | |
| For Period Ending: | 8/13/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/24/2015 | 11093 | Miami Exterminators, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #10136 | 2690-000 | | $197.95 | $229,530.89 |
| 03/25/2015 | | Trustee Services, Inc. | Bond reimbursement | 2300-002 | | ($10.23) | $229,541.12 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $396.56 | $229,144.56 |
| 03/31/2015 | 11094 | Broward County Tax Collector | Per Third Interim Operating Order ECF #221 dated 2/5/15. | 2820-000 | | $1,000.00 | $228,144.56 |
| 03/31/2015 | 11095 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order. April 2015 Rent plus Pro-Rata Electric (4/2015) | 2410-000 | | $2,153.75 | $225,990.81 |
| 03/31/2015 | 11096 | JUSTIN GREENBAUM, INC. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Stmt # 1003 | 2690-000 | | $3,620.00 | $222,370.81 |
| 03/31/2015 | 11097 | Cary Parrish | Per Third Interim Operating Order ECF #221 dated 2/5/15. | 2690-000 | | $1,775.00 | $220,595.81 |
| 03/31/2015 | 11098 | Worldwide Protective, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #25079 | 2690-000 | | $6,451.16 | $214,144.65 |
| 03/31/2015 | 11099 | Premium Assignment Corporation | Per Third Interim Operating Order ECF #221 dated 2/5/15. Loan #605964 | 2690-000 | | $8,605.05 | $205,539.60 |
| 03/31/2015 | 11100 | City of Plantation Utilities Dept. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #66206-06 | 2690-000 | | $1,147.83 | $204,391.77 |
| 03/31/2015 | 11101 | City of Plantation Utilities Dept. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #96235-01 | 2690-000 | | $27.14 | $204,364.63 |
| 03/31/2015 | 11102 | City of Plantation Utilities Dept. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #60105-05 prorated for 8 days | 2690-000 | | $26.47 | $204,338.16 |
| 04/02/2015 | | Oasis Outsourcing | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #3751861320 | 2690-000 | | $4,152.36 | $200,185.80 |
| 04/07/2015 | 11103 | Waste Management Inc. of Florida | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #237-0279441-2237-6 | 2690-000 | | $554.40 | $199,631.40 |
| 04/07/2015 | 11104 | Louis Granda | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #1430  Landscaping | 2690-000 | | $2,000.00 | $197,631.40 |
| 04/07/2015 | 11105 | Worldwide Protective, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #25080 | 2690-000 | | $6,451.16 | $191,180.24 |
| | | | **SUBTOTALS** | | $0.00 | $38,548.60 | |

Page No: 9          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-32822-PGH | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | US CAPITAL HOLDINGS, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***4807 | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - 4494 |
| For Period Beginning: | 10/14/2014 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 8/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/15/2015 | 11106 | Worldwide Protective, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #25081 and Inv #25082 | 2690-000 | | $7,712.56 | $183,467.68 |
| 04/15/2015 | 11107 | Summers Fire Sprinklers, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15. Inv #51427 - Inspection | 2690-000 | | $1,020.00 | $182,447.68 |
| 04/28/2015 | | Oasis Outsourcing Inflow | Per Third Interim Operating Order ECF #221 dated 2/5/15. Acct #3751861320 Final Payroll | 2690-000 | | $1,535.61 | $180,912.07 |
| 04/28/2015 | 11108 | Ricoh, USA, Inc. | ECF #282 dated 3/17/15 Order.  Inv #FTL15030181 | 2690-000 | | $4,835.71 | $176,076.36 |
| 04/28/2015 | 11109 | Ricoh USA, Inc. | ECF #282 dated 3/17/15 Order.  Inv #FTL15040118 | 2690-000 | | $13,518.96 | $162,557.40 |
| 04/28/2015 | 11110 | EJReynolds, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Ref #236760. 401K Plan Admin Costs | 2690-000 | | $800.00 | $161,757.40 |
| 04/28/2015 | 11111 | JUSTIN GREENBAUM, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #1004 | 2690-000 | | $480.00 | $161,277.40 |
| 04/28/2015 | 11112 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order.  Rent May; Plus $100 from Elec Pro-Rated from Last Month. | 2410-000 | | $2,253.75 | $159,023.65 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $307.36 | $158,716.29 |
| 05/05/2015 | 11113 | Ricoh USA, Inc. | ECF #282 dated 3/17/15 Order.  Inv #FTL15040129 | 2690-000 | | $250.00 | $158,466.29 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $259.01 | $158,207.28 |
| 06/01/2015 | | Green Bank | Refund on bank fees | 2600-000 | | ($233.95) | $158,441.23 |
| 06/02/2015 | 11114 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order. Rent June | 2410-000 | | $2,153.75 | $156,287.48 |
| 06/09/2015 | | Brown & Brown of Florida, Inc. | Refund on Boiler & Machinery Policy #4025674682 | 2690-000 | | ($1,108.23) | $157,395.71 |
| 06/09/2015 | | Brown & Brown of Florida, Inc. | Refund on General Liability Policy #0100025815-0 | 2690-000 | | ($18,418.25) | $175,813.96 |
| 06/09/2015 | | Brown & Brown of Florida, Inc. | Refund on Excess Liability Policy #81902L150ALI | 2690-000 | | ($7,229.00) | $183,042.96 |
| 06/09/2015 | | Wright Flood | Refund on flood insurance policy #09 1151189028 | * | | ($371.00) | $183,413.96 |
| | | | Wright National Flood Insurance Company          $370.99 | 2690-000 | | | $183,413.96 |
| | | | Wright National Flood Insurance Company          $0.01 | 2690-000 | | | $183,413.96 |

|  |  | **SUBTOTALS** | $0.00 | $7,766.28 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-32822-PGH | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | US CAPITAL HOLDINGS, LLC | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***4807 | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - 4494 |
| For Period Beginning: | 10/14/2014 | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 8/13/2021 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2015 | | FPL | Refund on Utilities | * | | ($3.76) | $183,417.72 |
| | | | Florida Power & Light $3.75 | 2690-000 | | | $183,417.72 |
| | | | Florida Power & Light $0.01 | 2690-000 | | | $183,417.72 |
| 06/24/2015 | 11115 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order. Rent July | 2410-000 | | $2,153.75 | $181,263.97 |
| 06/25/2015 | | Premium Assignment Corp. | Refund on insurance | * | | ($13,881.69) | $195,145.66 |
| | | | Premium Assignment Corporation $13,881.68 | 2690-000 | | | $195,145.66 |
| | | | Premium Assignment Corporation $0.01 | 2690-000 | | | $195,145.66 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $280.25 | $194,865.41 |
| 07/17/2015 | (22) | Premium Assignment Corp. | Premium Assignment Corp. Refund on insurance Policy Dates - 1/2/14 to 4/13/15 | 1229-000 | $26,536.38 | | $221,401.79 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $358.22 | $221,043.57 |
| 08/04/2015 | 11116 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order. Rent August | 2410-000 | | $2,153.75 | $218,889.82 |
| 08/26/2015 | 11117 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order. Rent September | 2410-000 | | $2,153.75 | $216,736.07 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $330.77 | $216,405.30 |
| 09/15/2015 | 11118 | Seven Languages Translating Services, Inc. | Per Order dated 9/1/15; D.E. #373.  Inv #15-0901-04 and Inv #15-0902-08 | 2690-000 | | $2,360.00 | $214,045.30 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $337.50 | $213,707.80 |
| 09/30/2015 | 11119 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order.   Rent October | 2410-003 | | $2,153.75 | $211,554.05 |
| 09/30/2015 | 11119 | VOID: Transatlantic Investment Management, Inc. | | 2410-003 | | ($2,153.75) | $213,707.80 |
| 09/30/2015 | 11120 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order.   Rent October | 2410-000 | | $2,153.75 | $211,554.05 |
| 10/29/2015 | 11121 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order.   Rent November | 2410-000 | | $2,153.75 | $209,400.30 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $352.84 | $209,047.46 |
| 11/24/2015 | 11122 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order.  Storage Rent December | 2410-000 | | $2,153.75 | $206,893.71 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $315.79 | $206,577.92 |
| 12/09/2015 | (23) | United Healthcare Ins. Co. | Refund on 2014 policy #00429098 for $139.29 | 1229-000 | $139.29 | | $206,717.21 |
| 12/09/2015 | (23) | United Healthcare Ins. Co. | Refund on 2014 policy #00429217 for $45.04 | 1229-000 | $45.04 | | $206,762.25 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $333.91 | $206,428.34 |
| | | | **SUBTOTALS** | | $26,720.71 | $3,706.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-32822-PGH | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2014 | |
| For Period Ending: | 8/13/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/05/2016 | 11123 | Transatlantic Investment Management, Inc. | ECF #291 dated 3/25/15 Order.  Storage Rent January 2016 | 2410-000 | | $2,153.75 | $204,274.59 |
| 01/11/2016 | 11124 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $83.24 | $204,191.35 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $330.22 | $203,861.13 |
| 01/29/2016 | 11125 | Transatlantic PI Property LLC | ECF #291 dated 3/25/15 Order. Storage Rent February 2016 | 2410-000 | | $2,153.75 | $201,707.38 |
| 02/24/2016 | 11126 | Transatlantic PI Property LLC | ECF #291 dated 3/25/15 Order.  Storage Rent March 2016 | 2410-000 | | $2,153.75 | $199,553.63 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $304.60 | $199,249.03 |
| 03/08/2016 | 11127 | Britenets, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #8594 - IT Services to be able to use server in storage. | 2690-000 | | $375.00 | $198,874.03 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $321.17 | $198,552.86 |
| 04/12/2016 | 11128 | Britenets, Inc. | Per Third Interim Operating Order ECF #221 dated 2/5/15.  Inv #8605 - Reset workstation security; Reconfigure timberline security | 2690-000 | | $625.00 | $197,927.86 |
| 04/12/2016 | 11129 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent April 2016 | 2410-000 | | $2,622.97 | $195,304.89 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $318.04 | $194,986.85 |
| 05/03/2016 | 11130 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent May 2016 | 2410-000 | | $2,449.49 | $192,537.36 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $301.18 | $192,236.18 |
| 06/01/2016 | 11131 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent June 2016 | 2410-000 | | $2,449.49 | $189,786.69 |
| 06/01/2016 | 11132 | City of Plantation Utilities Dept. | Per Interim Operating Order DE #49 dated 11/12/14.  2015 Annual Fire Inspection of Storage Unit. | 2410-000 | | $169.76 | $189,616.93 |
| 06/28/2016 | 11133 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent July 2016 | 2410-000 | | $2,449.49 | $187,167.44 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $296.94 | $186,870.50 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $302.06 | $186,568.44 |
| 08/02/2016 | 11134 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent August 2016 | 2410-000 | | $2,449.49 | $184,118.95 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $298.00 | $183,820.95 |
| | | | **SUBTOTALS** | | $0.00 | $22,607.39 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-32822-PGH | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | US CAPITAL HOLDINGS, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***4807 | | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - 4494 |
| For Period Beginning: | 10/14/2014 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 8/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/21/2016 | 11135 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent September 2016 | 2410-000 | | $2,449.49 | $181,371.46 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $305.30 | $181,066.16 |
| 10/11/2016 | 11136 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent October 2016 | 2410-000 | | $2,449.49 | $178,616.67 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $270.91 | $178,345.76 |
| 11/08/2016 | 11137 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent November 2016 | 2410-000 | | $2,449.49 | $175,896.27 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $276.59 | $175,619.68 |
| 12/06/2016 | 11138 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent December 2016 | 2410-000 | | $2,449.49 | $173,170.19 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $280.97 | $172,889.22 |
| 01/04/2017 | 11139 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent January 2017 | 2410-000 | | $2,449.49 | $170,439.73 |
| 01/24/2017 | 11140 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $54.30 | $170,385.43 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $275.65 | $170,109.78 |
| 02/07/2017 | 11141 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent February 2017 | 2410-000 | | $2,449.49 | $167,660.29 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $245.51 | $167,414.78 |
| 03/07/2017 | 11142 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent March 2017 | 2410-000 | | $2,449.49 | $164,965.29 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $284.39 | $164,680.90 |
| 04/10/2017 | 11143 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent April 2017 | 2410-000 | | $2,449.49 | $162,231.41 |
| 04/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $237.47 | $161,993.94 |
| 05/02/2017 | 11144 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent May 2017 | 2410-000 | | $2,449.49 | $159,544.45 |
| 05/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $258.47 | $159,285.98 |
| 06/01/2017 | 11145 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent June 2017 plus common area amount due $260.91 | 2410-000 | | $2,710.40 | $156,575.58 |
| 06/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $261.52 | $156,314.06 |
| | | | **SUBTOTALS** | | $0.00 | $27,506.89 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-32822-PGH | |
| Case Name: | US CAPITAL HOLDINGS, LLC | |
| Primary Taxpayer ID #: | **-***4807 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/14/2014 | |
| For Period Ending: | 8/13/2021 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2201 |
| Account Title: | Checking - 4494 |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/10/2017 | 11146 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent July 2017 | 2410-000 | | $2,449.49 | $153,864.57 |
| 07/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $233.67 | $153,630.90 |
| 08/09/2017 | 11147 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent August 2017 | 2410-000 | | $2,449.49 | $151,181.41 |
| 08/22/2017 | 11148 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent September 2017 - plus owed back rent | 2410-000 | | $2,751.38 | $148,430.03 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $245.47 | $148,184.56 |
| 09/19/2017 | 11149 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order, Rent October 2017 | 2410-000 | | $2,900.76 | $145,283.80 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $239.12 | $145,044.68 |
| 10/25/2017 | 11150 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent November 2017 | 2410-003 | | $2,222.29 | $142,822.39 |
| 10/25/2017 | 11150 | VOID: Transatlantic PI Property LLC | Check written for the wrong amount. | 2410-003 | | ($2,222.29) | $145,044.68 |
| 10/25/2017 | 11151 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent Nov 2017. | 2410-000 | | $2,598.87 | $142,445.81 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $226.96 | $142,218.85 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $222.09 | $141,996.76 |
| 12/05/2017 | 11152 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent Dec 2017. | 2410-000 | | $2,147.60 | $139,849.16 |
| 12/26/2017 | 11153 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent Jan 2018. | 2410-000 | | $2,147.60 | $137,701.56 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $226.90 | $137,474.66 |
| 01/30/2018 | 11154 | International Sureties, Ltd. | Chapter 7 Blanket Bond Premium Allocation Term 1/1/18 - 1/1/19   Bond #016027932 | 2300-000 | | $43.64 | $137,431.02 |
| 01/30/2018 | 11155 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent Feb 2018, includes Pro-Rata Electricity and a Replacement Key. | 2410-000 | | $2,889.16 | $134,541.86 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $222.06 | $134,319.80 |
| 02/27/2018 | 11156 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent March 2018 | 2410-000 | | $2,462.65 | $131,857.15 |
| 02/28/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $196.53 | $131,660.62 |
| 03/27/2018 | 11157 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent April 2018 | 2410-000 | | $2,462.65 | $129,197.97 |
| 03/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $219.95 | $128,978.02 |
| | | | **SUBTOTALS** | | $0.00 | $27,336.04 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-32822-PGH | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | US CAPITAL HOLDINGS, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***4807 | | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - 4494 |
| For Period Beginning: | 10/14/2014 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 8/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2018 | 11158 | Grace Kuo | ECF #1070 dated 3/29/18 Order - US Capital Fashion Mall case #14-32819 | 5300-000 | | $12,475.00 | $116,503.02 |
| 04/20/2018 | 11159 | Zhe Jiang | ECF #1070 dated 3/29/18 Order | 5300-000 | | $12,475.00 | $104,028.02 |
| 04/24/2018 | 11160 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent May 2018 | 2410-000 | | $2,141.91 | $101,886.11 |
| 04/25/2018 | 11161 | George J Coren | ECF #1070 dated 3/29/18 Order | 5300-000 | | $5,800.00 | $96,086.11 |
| 04/25/2018 | 11162 | Xiaoxiao Dong | ECF #1070 dated 3/29/18 Order | 5300-000 | | $3,834.80 | $92,251.31 |
| 04/25/2018 | 11163 | Qianfei Grace He | ECF #935 dated 6/29/17 Order | 5300-000 | | $12,475.00 | $79,776.31 |
| 04/30/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $191.58 | $79,584.73 |
| 05/23/2018 | 11164 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent June 2018 | 2410-000 | | $2,462.65 | $77,122.08 |
| 05/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $136.38 | $76,985.70 |
| 06/29/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $124.23 | $76,861.47 |
| 06/29/2018 | 11165 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent July 2018. | 2410-000 | | $2,462.65 | $74,398.82 |
| 07/24/2018 | 11166 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order. Storage Rent Aug 2018. | 2410-000 | | $2,462.65 | $71,936.17 |
| 07/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $116.05 | $71,820.12 |
| 08/21/2018 | | US Capital Fashion Mall | Transfer from related case US Capital Fashion Mall #14-32819. Per Order dated 7/26/18, Doc #1134. Distribution to Creditors. | 1290-002 | $101,484.80 | | $173,304.92 |
| 08/21/2018 | 11167 | Oasis Outsourcing, Inc. | Per Order dated 7/26/18, Doc #1134. Distribution to Creditors. | 7100-000 | | $15,379.60 | $157,925.32 |
| 08/21/2018 | 11168 | Grace Kuo | Per Order dated 7/26/18, Doc #1134. Distribution to Creditors. | 7100-000 | | $24,413.00 | $133,512.32 |
| 08/21/2018 | 11169 | Qianfei Grace He | Per Order dated 7/26/18, Doc #1134. Distribution to Creditors. | 7100-000 | | $48,206.01 | $85,306.31 |
| 08/21/2018 | 11170 | Florida Power & Light Company | Per Order dated 7/26/18, Doc #1134. Distribution to Creditors. | 7100-000 | | $346.96 | $84,959.35 |
| 08/21/2018 | 11171 | Zhe Jiang | Per Order dated 7/26/18, Doc #1134. Distribution to Creditors. | 7100-000 | | $8,174.19 | $76,785.16 |
| 08/21/2018 | 11172 | Worldwide Protective Inc. | Per Order dated 7/26/18, Doc #1134. Distribution to Creditors. | 7200-000 | | $4,965.04 | $71,820.12 |
| | | | **SUBTOTALS** | | $101,484.80 | $158,642.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |  | | |
|---|---|---|---|---|
| Case No. | 14-32822-PGH | | Trustee Name: | Kenneth A. Welt |
| Case Name: | US CAPITAL HOLDINGS, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***4807 | | Checking Acct #: | ******2201 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - 4494 |
| For Period Beginning: | 10/14/2014 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 8/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/21/2018 | 11173 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent Sept. 2018. | 2410-000 | | $2,462.65 | $69,357.47 |
| 08/29/2018 | 11174 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent Oct 2018 | 2410-000 | | $2,462.65 | $66,894.82 |
| 08/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $198.26 | $66,696.56 |
| 09/17/2018 | 11175 | Sunshine Hoist & Steel Erectors, Inc. | Per Order dated 7/26/18, Doc #1134.  Distribution to Creditors. | 7100-000 | | $21,560.00 | $45,136.56 |
| 09/17/2018 | 11176 | DeSouza Law, PA | Per Order dated 7/26/18, Doc #1134.  Distribution to Creditors. | 7100-000 | | $1,830.00 | $43,306.56 |
| 09/17/2018 | 11177 | David Cheung | Per Order dated 7/26/18, Doc #1134.  Distribution to Creditors. | 7100-000 | | $28,562.50 | $14,744.06 |
| 10/02/2018 | 11178 | Ricardo Abanto | Per Order dated 7/26/18, Doc #1134.  Distribution to Creditors.   Order allowing late filed claim DE #1107. | 7100-000 | | $1,698.39 | $13,045.67 |
| 10/24/2018 | 11178 | STOP PAYMENT: Ricardo Abanto | Per Order dated 7/26/18, Doc #1134.  Distribution to Creditors.   Order allowing late filed claim DE #1107. | 7100-004 | | ($1,698.39) | $14,744.06 |
| 10/24/2018 | 11179 | Ricardo Abanto | Per Order dated 7/26/18, Doc #1134.  Distribution to Creditors.   Order allowing late filed claim DE #1107.  Replaced ck#11178 placed stop payment - lost in mail | 7200-000 | | $1,698.39 | $13,045.67 |
| 10/24/2018 | 11180 | Transatlantic PI Property LLC | ECF #604 dated 5/16/16 Order.  Storage Rent Nov 2018 | 2410-000 | | $2,462.65 | $10,583.02 |
| 11/20/2018 | 11181 | JIK Pine Island 1776, LLLP | Per Interim Operating Order DE#49 dated 11/12/14.  Storage rent Dec 2018. (New Landlord bldg. was sold) | 2410-000 | | $2,610.11 | $7,972.91 |
| 12/19/2018 | 11182 | J.J. Kislak, Inc. | Per Interim Operating Order DE #49 dated 11/12/14.  Storage Rent Jan 2019 | 2410-000 | | $2,460.43 | $5,512.48 |
| 01/24/2019 | 11183 | JIK Pine Island 1776, LLLP | Per Interim Operating Order DE#49 dated 11/12/14.  Storage Rent Feb 2019 | 2410-000 | | $2,504.77 | $3,007.71 |
| 01/28/2019 | 11184 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $2.39 | $3,005.32 |
| 05/31/2019 | | Mapuche | Transfer Funds | 8500-002 | | $3,005.32 | $0.00 |
| | | | | | | | |
| | | | SUBTOTALS | | $0.00 | $71,820.12 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 14-32822-PGH | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | US CAPITAL HOLDINGS, LLC | **Bank Name:** Veritex Community Bank |
| **Primary Taxpayer ID #:** | **-***4807 | **Checking Acct #:** ******2201 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking - 4494 |
| **For Period Beginning:** | 10/14/2014 | **Blanket bond (per case limit):** $62,655,000.00 |
| **For Period Ending:** | 8/13/2021 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $721,917.93 | $721,917.93 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $721,917.93 | $721,917.93 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $721,917.93 | $721,917.93 | |

| For the period of 10/14/2014 to 8/13/2021 | | For the entire history of the account between 10/16/2014 to 8/13/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $170,433.13 | Total Compensable Receipts: | $170,433.13 |
| Total Non-Compensable Receipts: | $551,484.80 | Total Non-Compensable Receipts: | $551,484.80 |
| Total Comp/Non Comp Receipts: | $721,917.93 | Total Comp/Non Comp Receipts: | $721,917.93 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $718,912.61 | Total Compensable Disbursements: | $718,912.61 |
| Total Non-Compensable Disbursements: | $3,005.32 | Total Non-Compensable Disbursements: | $3,005.32 |
| Total Comp/Non Comp Disbursements: | $721,917.93 | Total Comp/Non Comp Disbursements: | $721,917.93 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-32822-PGH | | | Trustee Name: | Kenneth A. Welt | |
| Case Name: | US CAPITAL HOLDINGS, LLC | | | Bank Name: | Veritex Community Bank | |
| Primary Taxpayer ID #: | **-***4807 | | | Checking Acct #: | ******2202 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Sale Proceeds | |
| For Period Beginning: | 10/14/2014 | | | Blanket bond (per case limit): | $62,655,000.00 | |
| For Period Ending: | 8/13/2021 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/14/2015 | | Genovese Joblove Battista - Trust Account | Sale of Property - This deposit was made in error into the wrong estate. 1st interim fee applications were paid from these proceeds. A transfer of $35,014,576.60 was transferred into US Capital Fashion Mall #14-32819 on 6/24/15. | * | $37,494,181.27 | | $37,494,181.27 |
| | {24} | | Contract Sales Price $37,700,000.00 | 1110-000 | | | $37,494,181.27 |
| | | | Property Taxes $(205,818.73) | 2820-000 | | | $37,494,181.27 |
| 04/15/2015 | 12001 | RAM Realty Acquisitions, LLC | Per Order Dated 3/26/15; Doc #295. Break-Up Fee | 2500-000 | | $200,000.00 | $37,294,181.27 |
| 04/24/2015 | 12002 | CBRE, Inc. | ECF #170 dated 1/13/15 Order to Employ ECF #310 dated 4/23/15 Order Granting Trustee's Application to Pay Real Estate Brokerage Commission and Reimburse Expenses | * | | $759,756.21 | $36,534,425.06 |
| | | | $(754,000.00) | 3510-000 | | | $36,534,425.06 |
| | | | $(5,756.21) | 3520-000 | | | $36,534,425.06 |
| 04/24/2015 | 12003 | New Wave Lenders | ECF #309 dated 4/23/15 Order Authorizing Trustee to Satisfy Post-Petition Financing | 2690-000 | | $508,881.65 | $36,025,543.41 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $58,134.37 | $35,967,409.04 |
| 06/01/2015 | | Green Bank | Refund on bank fees | 2600-000 | | ($52,511.48) | $36,019,920.52 |
| 06/12/2015 | 12004 | Coral Tech Associates, Inc. | Per Order dated 6/11/15; Doc #347 First Interim Fee App | * | | $23,128.03 | $35,996,792.49 |
| | | | $(22,780.60) | 3731-000 | | | $35,996,792.49 |
| | | | $(347.43) | 3732-000 | | | $35,996,792.49 |
| 06/12/2015 | 12005 | ANALYLIC CONSULTING GROUP LLC | Per Order dated 6/11/15; Doc #346 | 3731-420 | | $39,536.00 | $35,957,256.49 |
| 06/12/2015 | 12006 | Mesirow Financial Consulting, LLC | Per order dated 6/11/15; Doc #349 | 3731-420 | | $80,702.73 | $35,876,553.76 |
| 06/12/2015 | 12007 | Genovese Joblove Battista | Per order dated 6/11/15; Doc #345 | * | | $728,151.14 | $35,148,402.62 |
| | | | $(696,572.80) | 3210-000 | | | $35,148,402.62 |
| | | | $(31,578.34) | 3220-000 | | | $35,148,402.62 |
| 06/12/2015 | 12008 | Cypherensics, LLC | Per order dated 6/11/15; Doc #348 | * | | $20,316.61 | $35,128,086.01 |
| | | | $(18,150.00) | 3731-000 | | | $35,128,086.01 |
| | | | $(2,166.61) | 3732-000 | | | $35,128,086.01 |

**SUBTOTALS**   $37,494,181.27   $2,366,095.26

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-32822-PGH | Trustee Name: |
| Case Name: | US CAPITAL HOLDINGS, LLC | Bank Name: |
| Primary Taxpayer ID #: | **-***4807 | Checking Acct #: |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 10/14/2014 | Blanket bond (per case limit): |
| For Period Ending: | 8/13/2021 | Separate bond (if applicable): |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Veritex Community Bank |
| Checking Acct #: | ******2202 |
| Account Title: | Sale Proceeds |
| Blanket bond (per case limit): | $62,655,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2015 | 12009 | Bast Amron LLP | Per order dated 6/11/15; Doc #350 | 2690-000 | | $21,495.27 | $35,106,590.74 |
| 06/24/2015 | 12010 | Kenneth A. Welt | Per Order dated 6/24/15, doc #357 First Interim Fee Application 80% of Fees. | 2100-000 | | $92,014.14 | $35,014,576.60 |
| 06/24/2015 | 12011 | Kenneth A. Welt | Transfer to US Capital Fashion Mall LLC, part of same Estate. | 9999-000 | | $35,014,576.60 | $0.00 |
| 06/24/2015 | 12011 | VOID: Kenneth A. Welt | | 9999-000 | | ($35,014,576.60) | $35,014,576.60 |
| 06/24/2015 | 12012 | U.S. Capital Fashion Mall LLC | Transfer to US Capital Fashion Mall LLC, part of same Estate. | 8500-002 | | $35,014,576.60 | $0.00 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $44,670.01 | ($44,670.01) |
| 07/01/2015 | | Green Bank | Reverse Bank Fee | 2600-000 | | ($44,670.01) | $0.00 |
| 07/06/2015 | | Green Bank | Refund on bank fees from May 2015 | 2600-000 | | ($5,622.89) | $5,622.89 |
| 11/17/2015 | 12013 | US Capital Fashion Mall LLC | Refund of bank fees from May 2015 by Green Bank - Transfer to US Capital Fashion Mall LLC, part of same Estate. | 8500-002 | | $5,622.89 | $0.00 |

| | | |
|---|---|---|
| **TOTALS:** | $37,494,181.27 | $37,494,181.27 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $0.00 | |
| **Subtotal** | $37,494,181.27 | $37,494,181.27 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $37,494,181.27 | $37,494,181.27 | |

| **For the period of 10/14/2014 to 8/13/2021** | | **For the entire history of the account between 04/13/2015 to 8/13/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $37,700,000.00 | Total Compensable Receipts: | $37,700,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $37,700,000.00 | Total Comp/Non Comp Receipts: | $37,700,000.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $2,679,800.51 | Total Compensable Disbursements: | $2,679,800.51 |
| Total Non-Compensable Disbursements: | $35,020,199.49 | Total Non-Compensable Disbursements: | $35,020,199.49 |
| Total Comp/Non Comp Disbursements: | $37,700,000.00 | Total Comp/Non Comp Disbursements: | $37,700,000.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-32822-PGH | | Trustee Name: | Kenneth A. Welt |
| Case Name: | US CAPITAL HOLDINGS, LLC | | Bank Name: | Veritex Community Bank |
| Primary Taxpayer ID #: | **-***4807 | | Checking Acct #: | ******2202 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Sale Proceeds |
| For Period Beginning: | 10/14/2014 | | Blanket bond (per case limit): | $62,655,000.00 |
| For Period Ending: | 8/13/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | 38,216,099.20 | $38,216,099.20 | $0.00 |

| **For the period of 10/14/2014 to 8/13/2021** | | **For the entire history of the case between 10/14/2014 to 8/13/2021** | |
|---|---|---|---|
| Total Compensable Receipts: | $37,870,433.13 | Total Compensable Receipts: | $37,870,433.13 |
| Total Non-Compensable Receipts: | $551,484.80 | Total Non-Compensable Receipts: | $551,484.80 |
| Total Comp/Non Comp Receipts: | $38,421,917.93 | Total Comp/Non Comp Receipts: | $38,421,917.93 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $3,398,713.12 | Total Compensable Disbursements: | $3,398,713.12 |
| Total Non-Compensable Disbursements: | $35,023,204.81 | Total Non-Compensable Disbursements: | $35,023,204.81 |
| Total Comp/Non Comp Disbursements: | $38,421,917.93 | Total Comp/Non Comp Disbursements: | $38,421,917.93 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

/s/ KENNETH A. WELT

KENNETH A. WELT